L. "Lee" WHITNUM, Plaintiff–Appellant,

v.

TOWN OF GREENWICH, Peter Tesei, Defendants–Appellees.

No. 15–2212–CV.

United States Court of Appeals, Second Circuit.

May 20, 2016.

L. Lee Whitnum, pro se, Greenwich, CT, for Plaintiff–Appellant.

William J. Kupinse, Jr. and Andrew M. McPherson, Goldstein and Peck, P.C., Bridgeport, CT, for Defendants–Appellees.

PRESENT: JON O. NEWMAN, JOSÉ A. CABRANES, RAYMOND J. LOHIER, JR., Circuit Judges.

## SUMMARY ORDER

Plaintiff-appellant L. "Lee" Whitnum ("Whitnum"), proceeding *pro se,* appeals from a judgment of June 16, 2015, dismissing her case for lack of standing and denying her leave to amend her complaint. We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

We review the denial of leave to amend for abuse of discretion. *Williams v. Citigroup Inc.,* 659 F.3d 208, 212 (2d Cir.2011). "[A] party may amend its pleadings more than once 'only with the opposing party's written consent or the court's leave.'" *Knife Rights, Inc. v. Vance,* 802 F.3d 377 (2d Cir.2015) (quoting Fed.R.Civ.P. 15(a)(2)). District courts have "considerable discretion to deny amendment when there has been undue delay, bad faith or dilatory motive on the part of the movant, repeated failure to cure deficiencies by amendments previously allowed, undue prejudice to the opposing party by virtue of allowance of the amendment, or futility of amendment." *Id.* (internal quotation marks and brackets omitted). A district court does not abuse its discretion unless there is "an error of law, a clearly erroneous assessment of the facts, or a decision outside the available range of permitted choices." *Id.* Here, Whitnum has not shown that the District Court erred, much less "abused its discretion," in denying her oral motion to file a third amended complaint.

Whitnum states in her opening brief that she does not challenge the District Court's dismissal for lack of standing of her claim that the Town of Greenwich violated the Establishment Clause by hosting a bar mitzvah at the Town Hall. Although she recants this concession in her reply brief, we generally do not consider claims raised for the first time in reply. *See, e.g., Graham v. Henderson,* 89 F.3d 75, 82 (2d Cir.1996) (declining to consider an argument raised for the first time by a *pro se* litigant in a reply brief). We therefore decline to consider Whitnum's arguments regarding standing.

Finally, we reject as meritless Whitnum's unsubstantiated allegation that Judge Underhill was biased against her, *inter alia,* "due to his unique family background."

## CONCLUSION

We have reviewed all of the remaining arguments raised by Whitnum on appeal and find them to be without merit. For the foregoing reasons, we **AFFIRM** the judgment of the District Court. Each side to bear its own costs.